| | | |
|---|---|---|
| | Username(s): Brandon Jones | |
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Got thizz or know where Molly at? | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4226), Javier Hernandez.pdf: (p1888) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-12-31T04:43:42Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |
| **To** | - ID Number: 100006546185329 Facebook<br>Username(s): MMichael WWhite | |
| **Text** | Call me its javier 360-843-9687 | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p3490), Javier Hernandez.pdf: (p1121) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937383644996 FACEBOOK<br>- Phone Number: +1 3608439687 | |

## Facebook Status on 2015-12-23T02:09:49Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |
| **To** | | |
| **Text** | You shouldn't even be speakin if you aint did nothing recent .. | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p777) | |
| **Properties** | - Case Number: Hoovers | |

## Facebook Private Message on 2015-12-18T22:28:10Z

| | | |
|---|---|---|
| **From** | - ID Number: 100000264837571 Facebook<br>Username(s): Kj Newton | **Images** |
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Got a oz for sell?? | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1849), Javier Hernandez.pdf: (p4170) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1062766433742174 FACEBOOK | |

## Facebook Private Message on 2015-12-15T21:38:25Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |

| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
|---|---|---|
| Text | Nah not righy now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1570), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-12-15T21:31:02Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Do u got xanax? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1570), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:59:30Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001744642753 Facebook<br>  Username(s): Weston Bishop | |
| Text | Who fuck wit mac dres the thizzles | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4260), Javier Hernandez.pdf: (p1930) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 861250753943071 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:14:11Z

| From | - ID Number: 100009917136399 Facebook<br>  Username(s): Baron Davis | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Idk | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3332), Javier Hernandez.pdf: (p1013) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:08:49Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009917136399 Facebook<br>  Username(s): Baron Davis | |

EXHIBIT L - Page 2 of 135

HCG_POLK_0014175, pg. 486

| Text | Find out | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1013), Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p3332) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:08:40Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Idk yet | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1013), Javier Hernandez.pdf: (p3333) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:08:16Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | |
| Text | Who is that cat | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1013), Javier Hernandez.pdf: (p3333) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:08:12Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | |
| Text | Whats his name | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p1012) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:08:01Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Taj hook me up wit someone | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1012), Javier Hernandez.pdf: (p3333) | |
| Properties | - Case Number: Hoovers | |

|  | - Identification Number: THREAD ID 930937380311663 FACEBOOK |  |

### Facebook Private Message on 2015-12-08T01:06:26Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|---|---|
| To | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | |
| Text | Who the lick | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1012), Javier Hernandez.pdf: (p3333) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:05:36Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|---|---|
| To | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | |
| Text | Who is it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p1012) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:05:32Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|------|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya groov | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1012), Javier Hernandez.pdf: (p3333) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-08T01:05:21Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|------|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I got one for 11 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p1012) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

HCG_POLK_0014175, pg. 488

EXHIBIT L - Page 4 of 135

### Facebook Private Message on 2015-12-07T17:55:20Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | My phones off until Hillarys lunch | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p1012) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-07T17:55:10Z

| From | - ID Number: 100009917136399 Facebook<br>Username(s): Baron Davis | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I got someone | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3333), Javier Hernandez.pdf: (p1012) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937380311663 FACEBOOK | |

### Facebook Private Message on 2015-12-07T07:56:45Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Are they the ones that say xanax or like the ones u sold gio? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Status on 2015-12-05T22:59:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | | |
| Text | Triple stack thizzles | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3137), Javier Hernandez.pdf: (p778) | |
| Properties | - Case Number: Hoovers | |

### Facebook Private Message on 2015-12-05T07:53:33Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Fasho | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4226), Javier Hernandez.pdf: (p1887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:53:29Z

| From | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Oh okay | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4226) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:53:21Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | Yeah I wont be back till tomorrow's | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4226), Javier Hernandez.pdf: (p1887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:52:56Z

| From | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ohhh fucc I wanted to grab a few now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4226) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:52:38Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |

| Text | Im in salem right now ill be back in the morning |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4226) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463455388 FACEBOOK |

### Facebook Private Message on 2015-12-05T07:52:15Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4226) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463455388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:51:11Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Blue dolfin | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4226), Javier Hernandez.pdf: (p1887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463455388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:50:35Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Triple so 7 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463455388 FACEBOOK | |

### Facebook Private Message on 2015-12-05T07:50:24Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much a pop ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 491

EXHIBIT L - Page 7 of 135

| | - Identification Number: THREAD ID 932533463485388 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-12-05T07:49:37Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Wassup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4227), Javier Hernandez.pdf: (p1887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-12-05T07:49:20Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ay | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-12-05T01:27:37Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-12-05T01:26:43Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yup good look imma cop some from u soon | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 492
EXHIBIT L - Page 8 of 135

### Facebook Private Message on 2015-12-05T01:23:18Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | I got hella xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3880), Javier Hernandez.pdf: (p1569) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:23:10Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Aight good look | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4140), Javier Hernandez.pdf: (p1839) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:22:57Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Ill see and yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1839), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:22:51Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Giovanni: 🖻 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4148), Javier Hernandez.pdf: (p1839), Javier Hernandez.pdf: (p4148), Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

HCG_POLK_0014175, pg. 493

EXHIBIT L - Page 9 of 135

Facebook Private Message on 2015-12-04T23:22:50Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | And hit me if you come back today | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

Facebook Private Message on 2015-12-04T23:22:30Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Damn thats all bad.. U aint down to save me a lil dub? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4140), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

Facebook Private Message on 2015-12-04T23:22:08Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yea | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

Facebook Private Message on 2015-12-04T23:22:03Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yall gon b out of clear then? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

Facebook Private Message on 2015-12-04T23:22:00Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------|--------|

HCG_POLK_0014175, pg. 494

EXHIBIT L - Page 10 of 135

| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
|---|---|---|
| Text | Ill be back tomorrow or something | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:21:44Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Fuck that dark | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4140), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:21:39Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How long till you back? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4140), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:21:34Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
| Text | I ment buyin the xanax and trading clear for dark | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1838), Javier Hernandez.pdf: (p4140) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:21:26Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | I feel you aight. | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4140), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:21:02Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | 2mg so when I get back imma be on | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4141), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:20:47Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Im trading all the clear for the offical xanax bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4141), Javier Hernandez.pdf: (p1838) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:20:17Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yeah but im on my way to salem with fly | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-04T23:19:29Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I do you on deck? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers | |

| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-12-04T22:43:46Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | I got thiz on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-12-03T20:47:30Z

| From | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I gotchu, 🅱 cuddi | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4242), Javier Hernandez.pdf: (p1858) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

## Facebook Private Message on 2015-12-03T20:46:32Z

| From | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yea Fwm famo. Text my line 3605535124 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1858), Javier Hernandez.pdf: (p4242) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK<br>- Phone Number: +1 3605535124 | |

## Facebook Private Message on 2015-12-03T20:44:41Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
| Text | Man im trynna get my hands on some right now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4242), Javier Hernandez.pdf: (p1858) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

HCG_POLK_0014175, pg. 497

EXHIBIT L - Page 13 of 135

### Facebook Private Message on 2015-12-03T20:43:59Z

| From | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Broski I need flocko Hmu | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1858), Javier Hernandez.pdf: (p4242) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-12-03T18:30:38Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | |
| Text | Johnathon told me you did and i had the work so i hit you up | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4057), Javier Hernandez.pdf: (p1735) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-12-03T18:30:25Z

| From | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I dont need | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1735), Javier Hernandez.pdf: (p4057) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-12-03T18:30:02Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | |
| Text | Nah what | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1735), Javier Hernandez.pdf: (p4057) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-12-03T18:29:40Z

| From | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | Images |
|------|------|------|

| To | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Nah | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1735), Javier Hernandez.pdf: (p4057) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-12-03T18:13:38Z

| From | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001933720025 Facebook <br> Username(s): Benjamin Thomas Mace | |
| Text | Call me right now 360-843-9687 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1734), Javier Hernandez.pdf: (p4057) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 925129590892442 FACEBOOK <br> - Phone Number: +1 3608439687 | |

### Facebook Private Message on 2015-12-03T18:12:48Z

| From | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001933720025 Facebook <br> Username(s): Benjamin Thomas Mace | |
| Text | I got chris an black buddy fire too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1734), Javier Hernandez.pdf: (p4057) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-12-03T16:13:24Z

| From | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook <br> Username(s): Brandon Jones | |
| Text | Nope | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-03T10:43:33Z

| From | - ID Number: 100002433478437 Facebook <br> Username(s): Brandon Jones | Images |
|---|---|---|

| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Any yay? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-02T23:23:48Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Im on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1887), Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-12-02T23:06:37Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Who need clear ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-12-02T21:07:25Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001489276910 Facebook<br>Username(s): Vuitton H Leonard | |
| Text | I serve black too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1932), Javier Hernandez.pdf: (p4262) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1010992152293751 FACEBOOK | |

### Facebook Private Message on 2015-12-02T21:07:14Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001489276910 Facebook<br>Username(s): Vuitton H Leonard | |

| Text | 3608439687 | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1932), Javier Hernandez.pdf: (p1931), Javier Hernandez.pdf: (p4262) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1010992152293751 FACEBOOK<br>- Phone Number: +1 3608439687 | |

## Facebook Private Message on 2015-12-02T21:04:52Z

| From | - ID Number: 100001489276910 Facebook<br>Username(s): Vuitton H Leonard | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | you got a number ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1931), Javier Hernandez.pdf: (p4262) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1010992152293751 FACEBOOK | |

## Facebook Private Message on 2015-12-02T01:39:42Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001730755056 Facebook<br>Username(s): Lashawn King | |
| Text | Man I just ran out of em . i got got trees | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1862) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

## Facebook Private Message on 2015-12-02T01:39:19Z

| From | - ID Number: 100001730755056 Facebook<br>Username(s): Lashawn King | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yu got barz | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1862) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

## Facebook Private Message on 2015-12-02T01:39:19Z

| From | - ID Number: 100001730755056 Facebook<br>Username(s): Lashawn King | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yu got barz | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4253) | |

HCG_POLK_0014175, pg. 501

EXHIBIT L - Page 17 of 135

| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

### Facebook Private Message on 2015-12-02T01:10:04Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | Whats the white boys nic number im trynna get this herion off | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1484), Javier Hernandez.pdf: (p3808) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:09:21Z

| From | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Im not from hoover and who my family is def not lil homies nigga real reptable niggas. I don't fuck wit yo lil homies either. I just was seeing who u was cuz u had 3 in yo pic that's it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1956), Javier Hernandez.pdf: (p4313) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:06:07Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | |
| Text | Whos yo cousin ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1956), Javier Hernandez.pdf: (p4313) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:05:59Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | |
| Text | Nigga I fuck with the older selo homies I aint ever around the lil homies | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4313), Javier Hernandez.pdf: (p1956) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

HCG_POLK_0014175, pg. 502
EXHIBIT L - Page 18 of 135

### Facebook Private Message on 2015-12-02T00:05:28Z

| From | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Oh and I'm from 3point hustlers a hogg. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4313), Javier Hernandez.pdf: (p1956) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:04:47Z

| From | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | U sound clownish I just ain't know who u is. Are u even from the town? My cousins is from hoover nigga. Idek where u be at. I just saw u throwing up my set so I asked where u from. Lmfao | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1956), Javier Hernandez.pdf: (p4313) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:03:38Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | |
| Text | I dont even know who you is | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1956), Javier Hernandez.pdf: (p4313) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:03:14Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | |
| Text | I aint doin all this internet talk but if its an issue its nothin | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4313), Javier Hernandez.pdf: (p1955), Javier Hernandez.pdf: (p1956) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

HCG_POLK_0014175, pg. 503

EXHIBIT L - Page 19 of 135

### Facebook Private Message on 2015-12-02T00:02:41Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | |
| Text | Westside hoover nigga where you from | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4313), Javier Hernandez.pdf: (p4314), Javier Hernandez.pdf: (p1955) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:00:54Z

| From | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Where u from homie? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1955), Javier Hernandez.pdf: (p4314) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-12-02T00:00:53Z

| From | - ID Number: 100000190938500 Facebook<br>Username(s): Don Qweezy | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Where u from homie? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1955), Javier Hernandez.pdf: (p4314) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1242776719072014 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:10:26Z

| From | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | They the same ones T has | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4094), Javier Hernandez.pdf: (p1768) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:09:13Z

| From | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | Images |
|---|---|---|

HCG_POLK_0014175, pg. 504

EXHIBIT L - Page 20 of 135

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Same as price. It's $1 a mg | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4094), Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p1768) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:07:20Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>  Username(s): KeAndre Staggs | |
| Text | What milagram | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4094) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:06:35Z

| From | - ID Number: 100001418885380 Facebook<br>  Username(s): KeAndre Staggs | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Greens are $20 and blues are $40 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4094), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:06:02Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>  Username(s): KeAndre Staggs | |
| Text | Kind | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4094), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-30T08:05:59Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>  Username(s): KeAndre Staggs | |

| Text | What and how much |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p4094), Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4095) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK |

## Facebook Private Message on 2015-11-30T07:59:18Z

| From | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What's up bro. Who needs oxys? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4095) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

## Facebook Private Message on 2015-11-30T00:06:20Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Its cool | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-30T00:05:43Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | I only got one | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-29T19:37:19Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Cant get any either? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers | |

| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-29T19:36:46Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | I dont havr any | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4141), Javier Hernandez.pdf: (p1837) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-29T19:36:41Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | And how much for em? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4141), Javier Hernandez.pdf: (p1837) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-29T19:36:27Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Just 2 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4141), Javier Hernandez.pdf: (p1837) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-29T19:36:23Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Got a couple xanx's tho? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1837), Javier Hernandez.pdf: (p4141) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:21:44Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I just got plugged. My bad bro but ima b pushing again so ill hit yall or you | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:20:54Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | When you need it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:20:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yeah I got it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p4142) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:17:32Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Or u sayin that fly got it rn? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p4142) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:17:15Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|

| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | So u can plug it, but just not rn rn? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p4142) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:14:46Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Im gettin a christmas tree rn after im done fly can do that | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:14:20Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yeah | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p4142) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-29T19:12:56Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I got 150 for 30grams of tree u got that? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p4142) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T19:02:58Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | |

| Text | 360 843 9687 | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1949), Javier Hernandez.pdf: (p4281) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK<br>- Phone Number: +1 3608439687 | |

### Facebook Private Message on 2015-11-27T19:02:33Z

| From | - ID Number: 700715515 Facebook<br>  Username(s): Beverly Sanders | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | oka well I'm gone get dressed in a lil wats your number | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4281), Javier Hernandez.pdf: (p1949) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

### Facebook Private Message on 2015-11-27T19:02:19Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 700715515 Facebook<br>  Username(s): Beverly Sanders | |
| Text | Just text me when you ready | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4281), Javier Hernandez.pdf: (p1949) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

### Facebook Private Message on 2015-11-27T19:02:01Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 700715515 Facebook<br>  Username(s): Beverly Sanders | |
| Text | You needa do that for real . but well talk in person baby | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4281), Javier Hernandez.pdf: (p1948) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

### Facebook Private Message on 2015-11-27T19:00:37Z

| From | - ID Number: 700715515 Facebook<br>  Username(s): Beverly Sanders | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I'm not even dressed yet honest but yeah I could myself selling powder for a min I need to invest in wat yu got going on tho | |
| Flagged? | yes | |

| Source | Javier Hernandez.pdf: (p4282), Javier Hernandez.pdf: (p1948), Javier Hernandez.pdf: (p4281) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:59:07Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | |
| Text | Yeah lol im gettin major dough from it tho . but i gotta go to 57 and sandy you can rock wit me tho baby | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4282), Javier Hernandez.pdf: (p1948) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:58:20Z

| From | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Oh okay yu better be careful lol an omg your really from hoover that's crazy. ...Sandy an wat | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4282), Javier Hernandez.pdf: (p1948) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:56:38Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | |
| Text | Nah i aint rushin you baby im on sandy Im with my potnas from hoover but we might be with a white boy that got licks for the shit I push I cause I push H and and Crystal | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1948), Javier Hernandez.pdf: (p4282) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:55:20Z

| From | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | lol 9718046253 an dang lol is that a rush | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4282), Javier Hernandez.pdf: (p1948) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 511
EXHIBIT L - Page 27 of 135

| | - Identification Number: THREAD ID 10153373740660516 FACEBOOK<br>- Phone Number: +1 9718046253 | |

## Facebook Private Message on 2015-11-27T18:54:07Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 700715515 Facebook<br>Username(s): Beverly Sanders | |
| Text | You gotta number baby | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1948), Javier Hernandez.pdf: (p4282) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10153373740660516 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:33:50Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Unknown Call. Missed: false, Duration: 12 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:29:11Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ok u seen where i parked? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:28:57Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Hold on im comin back | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1836), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

HCG_POLK_0014175, pg. 512
EXHIBIT L - Page 28 of 135

### Facebook Private Message on 2015-11-27T18:28:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|--------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | I seen you im at the atm | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:28:44Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yall left? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1835), Javier Hernandez.pdf: (p4142), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:28:36Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Im here | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:16:31Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Giovanni: 👍 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4149), Javier Hernandez.pdf: (p1835), Javier Hernandez.pdf: (p4149), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

HCG_POLK_0014175, pg. 513
EXHIBIT L - Page 29 of 135

### Facebook Private Message on 2015-11-27T18:16:30Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Omw | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:16:27Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Right now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1835), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:16:21Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yupp | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1835), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:16:18Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Simon | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1835) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:16:17Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

HCG_POLK_0014175, pg. 514

EXHIBIT L - Page 30 of 135

| To | - ID Number: 100001414258366 Facebook |  |
|---|---|---|
|  | Username(s): Giovanni Gabriel |  |
| Text | Planet Fitness Garrison Square 8024 E Mill Plain Blvd Vancouver, WA 98664 |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1835) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 905828822807584 FACEBOOK |  |

### Facebook Private Message on 2015-11-27T18:16:13Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100001414258366 Facebook |  |
|  | Username(s): Giovanni Gabriel |  |
| Text | Meet me |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 905828822807584 FACEBOOK |  |

### Facebook Private Message on 2015-11-27T18:16:11Z

| From | - ID Number: 100001414258366 Facebook | Images |
|---|---|---|
|  | Username(s): Giovanni Gabriel |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Idk wer that is tho |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1834) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 905828822807584 FACEBOOK |  |

### Facebook Private Message on 2015-11-27T18:15:59Z

| From | - ID Number: 100001414258366 Facebook | Images |
|---|---|---|
|  | Username(s): Giovanni Gabriel |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Im in the whip ready to go |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 905828822807584 FACEBOOK |  |

### Facebook Private Message on 2015-11-27T18:15:48Z

| From | - ID Number: 100001414258366 Facebook | Images |
|---|---|---|
|  | Username(s): Giovanni Gabriel |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |

| Text | But wassup | |
|------|------------|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:12:22Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|----------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Idk where that is.. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:12:16Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|----------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | By what els? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4143), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:11:50Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|----------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | ?? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4143) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T18:09:20Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|----------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Theres a planet fitness | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 516
EXHIBIT L - Page 32 of 135

| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-27T18:09:09Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | By southwest hospital | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:08:52Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Go to planet fitness by the house hospital in 10 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:07:45Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | On 112 and applebees | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:07:28Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | By shell | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1834), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T18:05:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:47:59Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Aight ill b here on stand by | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1834) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:47:35Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yuo | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:41:41Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Nbs tho please cuddi | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:41:20Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

HCG_POLK_0014175, pg. 518

EXHIBIT L - Page 34 of 135

| To | - ID Number: 100001414258366 Facebook | |
| | Username(s): Giovanni Gabriel | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:41:12Z

| From | - ID Number: 100001414258366 Facebook | Images |
| | Username(s): Giovanni Gabriel | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ok you hmu? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:40:46Z

| From | - ID Number: 100001862296074 Facebook | Images |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100001414258366 Facebook | |
| | Username(s): Giovanni Gabriel | |
| Text | Imm take a shower than u can | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:40:21Z

| From | - ID Number: 100001414258366 Facebook | Images |
| | Username(s): Giovanni Gabriel | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Good lookin tho but aight could i swoop those rn? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:39:50Z

| From | - ID Number: 100001862296074 Facebook | Images |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100001414258366 Facebook | |
| | Username(s): Giovanni Gabriel | |

| Text | Idk yet | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4144) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:39:45Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | My nigga | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4144), Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:39:38Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ayee | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:39:34Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | And will u b getting more? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:39:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | 20 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers | |

| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-27T17:39:14Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much could you do em 4? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:34:05Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | I got 8 left | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1833) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:29:29Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | You only got 2 of em left? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

## Facebook Private Message on 2015-11-27T17:21:52Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | 5038412198 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1833), Javier Hernandez.pdf: (p1832) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK<br>- Phone Number: +1 5038412198 | |

### Facebook Private Message on 2015-11-27T17:20:16Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|----------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
| Text | You gotta number | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1832) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:19:58Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|----------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
| Text | I only got two left so yeah i gotta take a shower Ann then yeah | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4145), Javier Hernandez.pdf: (p1832) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:19:13Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|------|----------------------------------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Them xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:18:50Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|----------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
| Text | Of what | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T17:18:07Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|------|----------------------------------------------------------------------------|--------|

HCG_POLK_0014175, pg. 522

EXHIBIT L - Page 38 of 135

| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Aye can i get 10 more? | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4145) | |
| **Properties** | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-27T07:24:29Z

| From | - ID Number: 1333879865 Facebook | Images |
| | Username(s): Aaron Buell | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Just text me an let me know it's you 3607714366 | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4274), Javier Hernandez.pdf: (p1962) | |
| **Properties** | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 10204256381233059 FACEBOOK | |
| | - Phone Number: +1 3607714366 | |

### Facebook Private Message on 2015-11-27T07:23:36Z

| From | - ID Number: 1333879865 Facebook | Images |
| | Username(s): Aaron Buell | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | I don't be on this no more | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1962), Javier Hernandez.pdf: (p4274) | |
| **Properties** | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T07:23:19Z

| From | - ID Number: 1333879865 Facebook | Images |
| | Username(s): Aaron Buell | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Yup you got a # | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4274), Javier Hernandez.pdf: (p1962) | |
| **Properties** | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T07:22:40Z

| From | - ID Number: 100001862296074 Facebook | Images |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |

| To | - ID Number: 1333879865 Facebook<br>  Username(s): Aaron Buell | |
|---|---|---|
| Text | Let people know | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1962), Javier Hernandez.pdf: (p4274) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T07:22:34Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 1333879865 Facebook<br>  Username(s): Aaron Buell | |
| Text | I got clear an black some fire too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4274), Javier Hernandez.pdf: (p1962) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T07:16:01Z

| From | - ID Number: 1333879865 Facebook<br>  Username(s): Aaron Buell | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What you need | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1962), Javier Hernandez.pdf: (p4274) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T03:10:12Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 1333879865 Facebook<br>  Username(s): Aaron Buell | |
| Text | Man trynna get it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4274), Javier Hernandez.pdf: (p1962) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

### Facebook Private Message on 2015-11-27T02:56:16Z

| From | - ID Number: 1333879865 Facebook<br>  Username(s): Aaron Buell | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| | |
|---|---|
| Text | What up Neff long time no talk |
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p4274), Javier Hernandez.pdf: (p1962) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK |

### Facebook Private Message on 2015-11-27T01:48:28Z

| | | |
|---|---|---|
| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | Of clear | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:48:23Z

| | | |
|---|---|---|
| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | Thats what I do for 90 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:46:50Z

| | | |
|---|---|---|
| From | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | Images |
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I feel you. But I can get the b of clear for 90 or less and I can get the b of bobby for 160 or less so I feel you but I can't pay what you need/want to get Cuz it fuccs with my profit margin | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4227) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:44:40Z

| | | |
|---|---|---|
| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | Like what you gone cop rn ? I only talk money bro im strictly a business man the drugs sell its self you know | |
| Flagged? | yes | |

HCG_POLK_0014175, pg. 525
EXHIBIT L - Page 41 of 135

| Source | Javier Hernandez.pdf: (p4227), Javier Hernandez.pdf: (p1886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:43:35Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | That's crazy high to me. Sorry but I got ⬚s and I'm not doing. I only want if I can make sumn off it. Thanks anyways. Happy Thanksgiving | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4227), Javier Hernandez.pdf: (p1886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:41:34Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | I do point for point unless its a ball | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4227), Javier Hernandez.pdf: (p4228), Javier Hernandez.pdf: (p1886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:39:50Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What about clear | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4228), Javier Hernandez.pdf: (p1886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-27T01:39:38Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-27T01:39:30Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much for the ball and how much for the g | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-27T01:39:30Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Balls are 200 straight fire tho i promise | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-27T01:39:02Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Huh | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-27T01:38:40Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Kinda, how much a b and hm a g? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1886), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

HCG_POLK_0014175, pg. 527
EXHIBIT L - Page 43 of 135

Facebook Private Message on 2015-11-27T01:13:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----------------------------------------------------------------------------|--------|
| To | - ID Number: 1333879865 Facebook<br>Username(s): Aaron Buell | |
| Text | I got fire i got clear an black | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1962), Javier Hernandez.pdf: (p4274) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10204256381233059 FACEBOOK | |

Facebook Private Message on 2015-11-27T01:04:59Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----------------------------------------------------------------------------|--------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | U know any one that fuck wit clear or tar i got that on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4228), Javier Hernandez.pdf: (p1886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-27T00:31:32Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----------------------------------------------------------------------------|--------|
| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
| Text | You not mobile | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1506), Javier Hernandez.pdf: (p3827) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

Facebook Private Message on 2015-11-27T00:31:25Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----------------------------------------------------------------------------|--------|
| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
| Text | 360 843 9687 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1506), Javier Hernandez.pdf: (p3827) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK<br>- Phone Number: +1 3608439687 | |

Facebook Private Message on 2015-11-27T00:31:14Z

| From | - ID Number: 100003482739655 Facebook | Images |
|------|----------------------------------------|--------|

HCG_POLK_0014175, pg. 528

EXHIBIT L - Page 44 of 135

| | Username(s): Marcus Lee | |
|---|---|---|
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Can u meet me at Amanda's my aunty | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1506), Javier Hernandez.pdf: (p3827) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:30:51Z

| **From** | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | **Images** |
|---|---|---|
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Loc | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3827), Javier Hernandez.pdf: (p1506) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:28:39Z

| **From** | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | **Images** |
|---|---|---|
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Meet me at heartwood what's ur number... | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3827) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:28:24Z

| **From** | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | **Images** |
|---|---|---|
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Perfect | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p3827) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:28:16Z

| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |
|---|---|---|

| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
|---|---|---|
| Text | 164th | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:28:03Z

| From | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Where u at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:27:35Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
| Text | Yeah grab two cause I won't leave for one lol | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:27:06Z

| From | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Or 2 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:26:59Z

| From | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | Where can I meet u for one |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK |

### Facebook Private Message on 2015-11-27T00:26:45Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | |
| Text | I only got 10 left for 7 a p piece | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:22:38Z

| From | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:21:54Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-27T00:19:04Z

| From | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | U got zans | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1505), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 531

EXHIBIT L - Page 47 of 135

| | - Identification Number: THREAD ID 929915223747212 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-26T23:36:23Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | : 🖒 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3890), Javier Hernandez.pdf: (p3890), Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p1569) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-26T22:53:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Fyi lol I only got 10 zanz left after that imma be out for lil bit | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3880), Javier Hernandez.pdf: (p1569) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-26T20:45:06Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | How many | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-26T20:38:37Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I got money for u | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 532
EXHIBIT L - Page 48 of 135

| | - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

Facebook Private Message on 2015-11-26T20:38:30Z

| From | - ID Number: 100004016060360 Facebook <br> Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3891), Javier Hernandez.pdf: (p3892), Javier Hernandez.pdf: (p1569), Javier Hernandez.pdf: (p1566), Javier Hernandez.pdf: (p1567), Javier Hernandez.pdf: (p3893), Javier Hernandez.pdf: (p1568), Javier Hernandez.pdf: (p1566), Javier Hernandez.pdf: (p3891) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 968899199848814 FACEBOOK | |



HCG_POLK_0014175, pg. 533
EXHIBIT L - Page 49 of 135



Facebook Private Message on 2015-11-26T20:38:14Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I got a new phone | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1566), Javier Hernandez.pdf: (p3880) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 534
EXHIBIT L - Page 50 of 135

### Facebook Private Message on 2015-11-26T20:38:05Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Unknown Call. Missed: true, Duration: 0 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3880), Javier Hernandez.pdf: (p1566) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T20:38:03Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Call me I need a plug on em bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3880), Javier Hernandez.pdf: (p1566) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T20:35:13Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Wassup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3880), Javier Hernandez.pdf: (p1566) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T20:28:50Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Cause call me asap | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1566), Javier Hernandez.pdf: (p3881) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Comment on 2015-11-26T09:50:39Z

| From | - ID Number: 100000962630588 Facebook<br>Username(s): Dime Bolden | Images |
|------|------|------|

EXHIBIT L - Page 51 of 135

HCG_POLK_0014175, pg. 535

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Ft me hav | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3139), Javier Hernandez.pdf: (p778) | |
| Properties | - Case Number: Hoovers | |

### Facebook Private Message on 2015-11-26T04:38:13Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Till Friday forsure | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3881), Javier Hernandez.pdf: (p1566) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T04:37:59Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Lol how bout 3 for 20 front | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1566), Javier Hernandez.pdf: (p1565), Javier Hernandez.pdf: (p3881) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T04:34:50Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | I need mines | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3881), Javier Hernandez.pdf: (p1565) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T04:34:45Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | I cant | |

| Flagged? | yes | |
|---|---|---|
| Source | Javier Hernandez.pdf: (p3881), Javier Hernandez.pdf: (p1565) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-26T04:34:35Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Can u do a ten pill front? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3881), Javier Hernandez.pdf: (p1565) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T09:04:40Z

| From | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I feel it I just need a ten rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1928), Javier Hernandez.pdf: (p4269) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-25T09:04:22Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | |
| Text | Lol ten its better if someone was to buy a pack | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4269), Javier Hernandez.pdf: (p1927), Javier Hernandez.pdf: (p1928) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-25T08:52:38Z

| From | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much for a 10? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4269), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

HCG_POLK_0014175, pg. 537
EXHIBIT L - Page 53 of 135

### Facebook Private Message on 2015-11-25T08:49:43Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100000567791890 Facebook<br>Username(s): Luis G. Mendoza | |
| Text | I got oz for 100 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4269), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-25T08:48:30Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | I got bars on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:43:28Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Alright | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4305), Javier Hernandez.pdf: (p1977) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:43:11Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | Oh yup fuck with the dispense | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

HCG_POLK_0014175, pg. 538
EXHIBIT L - Page 54 of 135

Facebook Private Message on 2015-11-25T06:42:54Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I cant go that far i got my kid | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4305), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

Facebook Private Message on 2015-11-25T06:42:46Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Fuck well i can always just go to the dispensary and get an oz. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

Facebook Private Message on 2015-11-25T06:42:09Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | Mill plain | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4305), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

Facebook Private Message on 2015-11-25T06:42:03Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Where are you? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

Facebook Private Message on 2015-11-25T06:41:50Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

HCG_POLK_0014175, pg. 539

EXHIBIT L - Page 55 of 135

| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
|---|---|---|
| Text | Thats deep right now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:41:31Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | On st james up the hill by rosemere | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4305), Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:41:15Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | Where you live at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4306) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:41:01Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100010354380005 Facebook<br>Username(s): Deshaun Doyle | |
| Text | U know anybody that need bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4314), Javier Hernandez.pdf: (p2008), Javier Hernandez.pdf: (p2007) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 975548622517205 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:40:55Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | And ill shoot you 100 |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1976) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK |

## Facebook Private Message on 2015-11-25T06:40:48Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Well then you want to come over and weight it out | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1976), Javier Hernandez.pdf: (p4306) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

## Facebook Private Message on 2015-11-25T06:40:05Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | Its my older brothers from hoover batch | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

## Facebook Private Message on 2015-11-25T06:39:27Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | I got more than that in the bag | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

## Facebook Private Message on 2015-11-25T06:39:07Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What does it weigh? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 541
EXHIBIT L - Page 57 of 135

| | - Identification Number: THREAD ID 992053114200089 FACEBOOK | |
|---|---|---|

Facebook Private Message on 2015-11-25T06:20:56Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless |  |
| Text | You sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1974), Javier Hernandez.pdf: (p4309), Javier Hernandez.pdf: (p4307), Javier Hernandez.pdf: (p1975), Javier Hernandez.pdf: (p4307), Javier Hernandez.pdf: (p1974), Javier Hernandez.pdf: (p4308), Javier Hernandez.pdf: (p1976) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

HCG_POLK_0014175, pg. 542
EXHIBIT L - Page 58 of 135



Facebook Private Message on 2015-11-25T06:20:53Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | |
| Text | You sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4309), Javier Hernandez.pdf: (p1972), Javier Hernandez.pdf: (p1974), Javier Hernandez.pdf: (p1972), Javier Hernandez.pdf: (p4311), Javier Hernandez.pdf: (p1973), Javier Hernandez.pdf: (p4310), Javier Hernandez.pdf: (p4309) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |



Facebook Private Message on 2015-11-25T06:06:31Z

| From | - ID Number: 100002324748066 Facebook<br>Username(s): Austin Nickless | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Alright | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1972) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

HCG_POLK_0014175, pg. 544
EXHIBIT L - Page 60 of 135

### Facebook Private Message on 2015-11-25T06:03:26Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | |
| Text | Alright hold up | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:03:14Z

| From | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Well if you can get a pic ill look at it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1971), Javier Hernandez.pdf: (p4306) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:02:44Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | |
| Text | Cause the trim | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:02:40Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | |
| Text | I aint gone lie its fire but it dont look good like that | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1971), Javier Hernandez.pdf: (p4306) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:01:49Z

| From | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | Images |
|------|------------------------------------------------------------------------------------------------|--------|

HCG_POLK_0014175, pg. 545

EXHIBIT L - Page 61 of 135

| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | When can i get it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:01:39Z

| From | - ID Number: 100002324748066 Facebook | Images |
| | Username(s): Austin Nickless | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Stupid autocorrect | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1971), Javier Hernandez.pdf: (p4306) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:01:27Z

| From | - ID Number: 100002324748066 Facebook | Images |
| | Username(s): Austin Nickless | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Is it ☐ #Fire | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4306), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers | |
| | - Hashtag: Fire | |
| | - Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:01:05Z

| From | - ID Number: 100001862296074 Facebook | Images |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100002324748066 Facebook | |
| | Username(s): Austin Nickless | |
| Text | Im not with it rn but its indoor ingrown | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4307), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T06:00:06Z

| From | - ID Number: 100002324748066 Facebook | Images |
| | Username(s): Austin Nickless | |

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Sendme. A pic of the oz | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4307), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T05:54:33Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | |
| Text | Wassup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4307), Javier Hernandez.pdf: (p1971) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-25T05:09:02Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Unknown Call. Missed: false, Duration: 63 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1565) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T05:03:11Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Unknown Call. Missed: false, Duration: 81 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1565), Javier Hernandez.pdf: (p3882) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T05:00:30Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |

| Text | Unknown Call. Missed: false, Duration: 25 | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1565), Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1564) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T05:00:03Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | **Images** |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1564), Javier Hernandez.pdf: (p3893), Javier Hernandez.pdf: (p1564), Javier Hernandez.pdf: (p3893), Javier Hernandez.pdf: (p3894) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:59:55Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | **Images** |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3894), Javier Hernandez.pdf: (p3894), Javier Hernandez.pdf: (p1562), Javier Hernandez.pdf: (p1562), Javier Hernandez.pdf: (p3895), Javier Hernandez.pdf: (p1563), Javier Hernandez.pdf: (p3896), Javier Hernandez.pdf: (p1564) | |

| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |



Facebook Private Message on 2015-11-25T04:59:47Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I'm here | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1562) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

Facebook Private Message on 2015-11-25T04:57:31Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | sent a photo. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1560), Javier Hernandez.pdf: (p3897), Javier Hernandez.pdf: (p1562), Javier Hernandez.pdf: (p3898), Javier Hernandez.pdf: (p1561), Javier Hernandez.pdf: (p3896), Javier Hernandez.pdf: (p3896), Javier Hernandez.pdf: (p1560) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:57:31Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Come to quil run apparments the one right behind safeway | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1562) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:57:05Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I'm here | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1560) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:56:47Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Unknown Call. Missed: true, Duration: 0 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1560) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:55:56Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | How long | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3882) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:55:34Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

| To | - ID Number: 100004016060360 Facebook  Username(s): | |
|---|---|---|
| Text | ?? I cant be waitin heree | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3882), Javier Hernandez.pdf: (p1559) | |
| Properties | - Case Number: Hoovers  - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:53:44Z

| From | - ID Number: 100001862296074 Facebook  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook  Username(s): | |
| Text | Unknown Call. Missed: true, Duration: 0 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers  - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:50:15Z

| From | - ID Number: 100001862296074 Facebook  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook  Username(s): | |
| Text | Im here | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers  - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:47:27Z

| From | - ID Number: 100001862296074 Facebook  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook  Username(s): | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers  - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:45:23Z

| From | - ID Number: 100004016060360 Facebook  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | Omw |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p3883), Javier Hernandez.pdf: (p1559) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK |

### Facebook Private Message on 2015-11-25T04:44:38Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yeah im on the bridge | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:44:25Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Same spot | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:43:44Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Meet me at the safeway | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3883), Javier Hernandez.pdf: (p1559) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T04:38:55Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | On the E way | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3883), Javier Hernandez.pdf: (p1559) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 553
EXHIBIT L - Page 69 of 135

| | - Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:36:45Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:36:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yup i got that too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1559), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:36:10Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3883), Javier Hernandez.pdf: (p1558), Javier Hernandez.pdf: (p1559) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-25T04:36:09Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Sell a ten | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1558), Javier Hernandez.pdf: (p3883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 554
EXHIBIT L - Page 70 of 135

### Facebook Private Message on 2015-11-25T02:39:23Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | 10 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3884), Javier Hernandez.pdf: (p1557) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T02:28:56Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yup im in portland so let me know an hoe many | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1557), Javier Hernandez.pdf: (p3884) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T02:27:46Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Minutes | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3884), Javier Hernandez.pdf: (p1557), Javier Hernandez.pdf: (p3885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T02:27:42Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Oaght I'm like 30 mind | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1557), Javier Hernandez.pdf: (p3885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-25T01:15:03Z

| From | - ID Number: 100001730755056 Facebook<br>Username(s): Lashawn King | Images |
|---|---|---|

<span style="color:red">HCG_POLK_0014175, pg. 555</span>

EXHIBIT L - Page 71 of 135

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| **Text** | I'll see was up | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4253) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

### Facebook Private Message on 2015-11-25T01:15:03Z

| From | - ID Number: 100001730755056 Facebook<br>  Username(s): Lashawn King | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | I'll see was up | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1862) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:08:03Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001730755056 Facebook<br>  Username(s): Lashawn King | |
| **Text** | Who be fuckin with the bars I got hella | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1862) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:08:03Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number:<br>  Username(s): Curtis Falls<br>- ID Number: 100001730755056 Facebook<br>  Username(s): Lashawn King | |
| **Text** | Who be fuckin with the bars I got hella | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4253) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992563037478045 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:06:06Z

| From | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | I'm about to link with him |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK |

### Facebook Private Message on 2015-11-25T00:05:38Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Lol | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:05:31Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | He a ho | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1761), Javier Hernandez.pdf: (p4077) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:05:15Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Ive never done them for 10 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1761), Javier Hernandez.pdf: (p4077) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:05:04Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Lol nah 7 but ill do 6 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 557
EXHIBIT L - Page 73 of 135

| | - Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:05:00Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ajay told me 10 a pop last night | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:04:41Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Huh | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1761), Javier Hernandez.pdf: (p4077) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:04:31Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | That's dead age told me 10 a pop | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1761), Javier Hernandez.pdf: (p4077) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:04:08Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | I got bars again | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:03:54Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | I got xanx bars and trees on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3808), Javier Hernandez.pdf: (p1484) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:03:32Z

| From | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ok bro | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4058), Javier Hernandez.pdf: (p1727) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:03:18Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | |
| Text | Yup hurry cause these go quick | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1727), Javier Hernandez.pdf: (p4058) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:03:04Z

| From | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ill let you know. | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1727), Javier Hernandez.pdf: (p4058) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-11-25T00:02:49Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

HCG_POLK_0014175, pg. 559

EXHIBIT L - Page 75 of 135

| To | - ID Number: 100001933720025 Facebook |  |
|---|---|---|
|  | Username(s): Benjamin Thomas Mace |  |
| Text | Yup same ones |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4058), Javier Hernandez.pdf: (p1727) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 925129590892442 FACEBOOK |  |

### Facebook Private Message on 2015-11-25T00:02:26Z

| From | - ID Number: 100001933720025 Facebook | Images |
|---|---|---|
|  | Username(s): Benjamin Thomas Mace |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | 2ml? |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4058), Javier Hernandez.pdf: (p1727), Javier Hernandez.pdf: (p1726) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 925129590892442 FACEBOOK |  |

### Facebook Private Message on 2015-11-24T23:52:21Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100001933720025 Facebook |  |
|  | Username(s): Benjamin Thomas Mace |  |
| Text | I got more xanax bars brody |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4058), Javier Hernandez.pdf: (p1726) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 925129590892442 FACEBOOK |  |

### Facebook Private Message on 2015-11-24T23:14:07Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100004016060360 Facebook |  |
|  | Username(s): |  |
| Text | Call me I got bars |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p3885), Javier Hernandez.pdf: (p1557) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 968899199848814 FACEBOOK |  |

### Facebook Private Message on 2015-11-24T21:15:38Z

| From | - ID Number: 100002433478437 Facebook | Images |
|---|---|---|
|  | Username(s): Brandon Jones |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |

| Text | How much? |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p4228), Javier Hernandez.pdf: (p1885) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK |

### Facebook Private Message on 2015-11-24T21:13:16Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 276336225847481 Facebook<br>  Username(s): PDX electronics<-- (ONLY) buy/trade<br>- ID Number: 1431246760504712 Facebook<br>  Username(s): Best Herb in the North West | |
| Text | got onunces all day for 100 and delivering $100 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p56), Javier Hernandez.pdf: (p2384) | |
| Properties | - Case Number: Hoovers | |

### Facebook Private Message on 2015-11-24T20:48:15Z

| From | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I'll see wassup after I finish what I'm doing | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-24T20:22:59Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | Who need the mac dres thiz | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:55:43Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | And man I dont know yet a couple days | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:55:27Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Just call my phone | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3886), Javier Hernandez.pdf: (p1556) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:55:22Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | When u Finns reup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:55:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yup i gotchu | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3886), Javier Hernandez.pdf: (p1556) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:54:30Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yea I'll do that at 12:30 and can I also get my phone | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:53:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | You might as well get thr last ones for 35 for 6 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:52:48Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Thats nothing tho lol thats change I sell 80 for 400 almost everyday | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:51:54Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Days | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1556), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:51:51Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Let me get that 5 for twenty five since you leafy made 140$ off of me in 2 dats | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1555), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:51:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

<span style="color:red">HCG_POLK_0014175, pg. 563</span>

EXHIBIT L - Page 79 of 135

| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
|---|---|---|
| Text | I got 6 left so 35 for all i gotta re up | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1555), Javier Hernandez.pdf: (p3886) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:50:27Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Your all out of zannys all u got is 5 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3887), Javier Hernandez.pdf: (p1555) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:50:13Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | 30 for all | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1555), Javier Hernandez.pdf: (p3887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:49:29Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | I only got 5 but the rest are going for 6 a pop | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1555), Javier Hernandez.pdf: (p3887) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-22T01:48:50Z

| From | - ID Number: 100004016060360 Facebook<br>  Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | How many u got left I might buy me all |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p1555), Javier Hernandez.pdf: (p3887) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK |

### Facebook Private Message on 2015-11-21T21:48:03Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | You want some more xanx im comin back from salem rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3887), Javier Hernandez.pdf: (p1554) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-20T18:00:51Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3808), Javier Hernandez.pdf: (p1484) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T17:30:34Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1484), Javier Hernandez.pdf: (p3808) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T17:29:53Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | Yup imma call that number answer | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3808), Javier Hernandez.pdf: (p1484) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 565

EXHIBIT L - Page 81 of 135

| | - Identification Number: THREAD ID 1127021380647953 FACEBOOK | |
|---|---|---|

### Facebook Private Message on 2015-11-20T17:22:44Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | For a min 3608439869 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1484), Javier Hernandez.pdf: (p3808) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK<br>- Phone Number: +1 3608439869 | |

### Facebook Private Message on 2015-11-20T17:20:29Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | For a min 3608439869 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1484), Javier Hernandez.pdf: (p3808) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK<br>- Phone Number: +1 3608439869 | |

### Facebook Private Message on 2015-11-20T17:06:03Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | How long you finna be there and how do I get a hold of you when im outside ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1483), Javier Hernandez.pdf: (p3808), Javier Hernandez.pdf: (p3809) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T17:03:53Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Tha house | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3809), Javier Hernandez.pdf: (p1483) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T17:03:48Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Thanks house | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1483), Javier Hernandez.pdf: (p3809) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T17:00:24Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | Im going to salem In a couple hours | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3809), Javier Hernandez.pdf: (p1483) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T16:57:36Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | Im on 164th | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3809), Javier Hernandez.pdf: (p1483) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T16:57:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | |
| Text | Yup wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3809), Javier Hernandez.pdf: (p1483) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1127021380647953 FACEBOOK | |

### Facebook Private Message on 2015-11-20T16:54:40Z

| From | - ID Number: 100000203055732 Facebook<br>Username(s): Zay Cole | Images |
|---|---|---|

| To | - ID Number: 100001862296074 Facebook |  |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Let me get 4 zanna for the 20 |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p3809), Javier Hernandez.pdf: (p1483) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 1127021380647953 FACEBOOK |  |

### Facebook Private Message on 2015-11-20T01:34:12Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100009408509916 Facebook |  |
|  | Username(s): Esteban Melendez |  |
| Text | Who need bars got em all day |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4313), Javier Hernandez.pdf: (p1977) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 1002539689818098 FACEBOOK |  |

### Facebook Private Message on 2015-11-20T00:22:25Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100009556373042 Facebook |  |
|  | Username(s): Keep It'Lit |  |
| Text | I got 55 bar 250 |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4015), Javier Hernandez.pdf: (p1671) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 934641379941263 FACEBOOK |  |

### Facebook Private Message on 2015-11-18T05:33:49Z

| From | - ID Number: 100001425979062 Facebook | Images |
|---|---|---|
|  | Username(s): Dalvin Hale |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Yea |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p1761) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 977000409024149 FACEBOOK |  |

### Facebook Private Message on 2015-11-18T05:31:46Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100001425979062 Facebook |  |
|  | Username(s): Dalvin Hale |  |

HCG_POLK_0014175, pg. 568

EXHIBIT L - Page 84 of 135

| Text | He there cause im bout to pull up | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1761), Javier Hernandez.pdf: (p4077) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T05:28:17Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | K | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4077), Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T05:27:04Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Im on mill plain | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T05:01:20Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Oh alright | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T05:00:54Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Im slidin from the town | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers | |

| | - Identification Number: THREAD ID 977000409024149 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-18T04:58:34Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | My house | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T04:56:55Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Where he at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T04:56:42Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Where he at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T04:45:30Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:45:21Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | K and atleast 4 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:45:11Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | How many he want | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:45:01Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Stuck in traffic | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:42:28Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Where you at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:02:44Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|------|------|------|

HCG_POLK_0014175, pg. 571

EXHIBIT L - Page 87 of 135

| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | K | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1760) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:01:49Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | |
| Text | In 5 minutes | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:00:30Z

| From | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | K when you coming | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1760), Javier Hernandez.pdf: (p4078), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T04:00:16Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | |
| Text | Alright tell him to stay there | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:59:53Z

| From | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | Yea | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:59:47Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | |
| Text | Alright should I slide | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:55:07Z

| From | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yea he wants a couple he talking to his brother about how much | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:54:34Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | |
| Text | So he dont want none ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:54:22Z

| From | - ID Number: 100001425979062 Facebook<br>  Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I feel you on that | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 573
EXHIBIT L - Page 89 of 135

| - Identification Number: THREAD ID 977000409024149 FACEBOOK | |
|---|---|

## Facebook Private Message on 2015-11-18T03:54:14Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Nah Im coo I need dough | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:53:33Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Nvm. He said he can shoot you some designer shades | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:51:32Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Slide when you done. Who you with | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:51:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | 100 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

HCG_POLK_0014175, pg. 574

EXHIBIT L - Page 90 of 135

### Facebook Private Message on 2015-11-18T03:39:48Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How many you got | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:37:35Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | He can flip em ill do 5 so he make profit | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:31:15Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | He said he is cool he was just going to flip them anyways | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1759), Javier Hernandez.pdf: (p4079) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:30:11Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Yeah how many he want | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1759) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:28:56Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|

HCG_POLK_0014175, pg. 575
EXHIBIT L - Page 91 of 135

| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
|---|---|---|
| Text | Na it's cool I'll look em up Dillon is the one who wanted to know | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p4079), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:28:28Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Look em up 2mg xanax bars on google | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:28:16Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | You want me to pull up when im done ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:28:10Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Lol I don't know what that is | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1758), Javier Hernandez.pdf: (p4080) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:26:53Z

| From | - ID Number: 100002965729759 Facebook<br>Username(s): Ace P Bmg | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |

HCG_POLK_0014175, pg. 576

EXHIBIT L - Page 92 of 135

| Text | I don't duck wit me like that what's good wit u tho | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4130), Javier Hernandez.pdf: (p1793) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934136806658387 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:24:54Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Im at elmers eating right now but they bueses | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:17:08Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Send a pic or pull up and let me see and I'll probably grab some | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1758), Javier Hernandez.pdf: (p4080) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:16:47Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | The homie said If you wanna grab thoese rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1670), Javier Hernandez.pdf: (p4016) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T03:16:12Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | 2 they the bueses | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1758), Javier Hernandez.pdf: (p4080) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 577
EXHIBIT L - Page 93 of 135

| | - Identification Number: THREAD ID 977000409024149 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-18T03:15:06Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What milligram | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:14:46Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | Best ones | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1758), Javier Hernandez.pdf: (p4080) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:14:41Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | |
| Text | 7 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

## Facebook Private Message on 2015-11-18T03:14:27Z

| From | - ID Number: 100001425979062 Facebook<br>Username(s): Dalvin Hale | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much a pop | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1758), Javier Hernandez.pdf: (p4080) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 977000409024149 FACEBOOK | |

HCG_POLK_0014175, pg. 578
EXHIBIT L - Page 94 of 135

Facebook Private Message on 2015-11-18T02:48:48Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002965729759 Facebook<br>Username(s): Ace P Bmg | |
| Text | I got 100 pack of xanax for the 450 if you be pushin them | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4130), Javier Hernandez.pdf: (p1793) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934136806658387 FACEBOOK | |

Facebook Private Message on 2015-11-18T02:48:26Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4016), Javier Hernandez.pdf: (p1669) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

Facebook Private Message on 2015-11-18T02:48:13Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup imma hit you when i get over the water | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

Facebook Private Message on 2015-11-18T02:47:53Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yupp ill come grab u fwm tonite | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

Facebook Private Message on 2015-11-18T02:47:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

HCG_POLK_0014175, pg. 579

EXHIBIT L - Page 95 of 135

| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| --- | --- | --- |
| Text | Yup imma hit you when I get to the house I just got back today | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:46:54Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
| --- | --- | --- |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Come fwm anyway doe nigga its been a minute | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:46:38Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
| --- | --- | --- |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Im hit u | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:46:24Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| --- | --- | --- |
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup im stuck in traffic on 82nd | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:45:37Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
| --- | --- | --- |
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | Hold up im stuck in traffic wit da homie an shit im hmu when im ready jus holdem for me | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4017) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:44:50Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Where u wanna meet at | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4017), Javier Hernandez.pdf: (p1669) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:42:08Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yo phone on ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4017), Javier Hernandez.pdf: (p4018), Javier Hernandez.pdf: (p1669) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:41:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Wya ? I got 100 rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:37:10Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Do me 450 im hurt | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 581

EXHIBIT L - Page 97 of 135

| | - Identification Number: THREAD ID 934641379941263 FACEBOOK | |
|---|---|---|

### Facebook Private Message on 2015-11-18T02:36:58Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup imma count em rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1669), Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:36:48Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yeahh | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4018), Javier Hernandez.pdf: (p1668) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:36:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:36:21Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | They the ladders | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

HCG_POLK_0014175, pg. 582
EXHIBIT L - Page 98 of 135

### Facebook Private Message on 2015-11-18T02:35:49Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | For the 100 pack rn ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4018), Javier Hernandez.pdf: (p1668) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:34:53Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Plug me 450 500 most | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4018), Javier Hernandez.pdf: (p1668) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:33:54Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | I got 100 Whatchu trynna do | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:32:56Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:31:37Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

HCG_POLK_0014175, pg. 583

EXHIBIT L - Page 99 of 135

| To | - ID Number: 100009556373042 Facebook | |
|---|---|---|
| | Username(s): Keep It'Lit | |
| Text | You still be pushin the xanx I got 100 pack of em | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4018) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:26:29Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100001459611891 Facebook | |
| | Username(s): Tay O'Bryant | |
| Text | Like what | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3666), Javier Hernandez.pdf: (p1380) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 917672274958084 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:19:54Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100001744642753 Facebook | |
| | Username(s): Weston Bishop | |
| Text | Who need sum bars I got xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4260), Javier Hernandez.pdf: (p1930) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 861250753943071 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:09:54Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100000567791890 Facebook | |
| | Username(s): Luis G. Mendoza | |
| Text | Who fuck with xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4269), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:09:10Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100001459611891 Facebook | |
| | Username(s): Tay O'Bryant | |

| Text | Yup hit me |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p3666), Javier Hernandez.pdf: (p1379) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 917672274958084 FACEBOOK |

### Facebook Private Message on 2015-11-18T02:07:45Z

| From | - ID Number: 100001459611891 Facebook<br>Username(s): Tay O'Bryant | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | My 21st on Friday ima need. Some | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3666), Javier Hernandez.pdf: (p1379) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 917672274958084 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:07:20Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001459611891 Facebook<br>Username(s): Tay O'Bryant | |
| Text | Who need fire or xanx bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1379), Javier Hernandez.pdf: (p3666) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 917672274958084 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:05:48Z

| From | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Im good ill hyu if sum.hit me about em tho | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4338), Javier Hernandez.pdf: (p1986) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930956940309707 FACEBOOK | |

### Facebook Private Message on 2015-11-18T02:05:18Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
| Text | Who need xanx i got em all day | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1858), Javier Hernandez.pdf: (p4242) | |
| Properties | - Case Number: Hoovers | |

| | - Identification Number: THREAD ID 935236033215131 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-18T02:00:32Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 1272819278 Facebook<br>Username(s): Jaquil Isaiah Parker | |
| Text | Who need bars I.got hella | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4331), Javier Hernandez.pdf: (p1993) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10206978387119470 FACEBOOK | |

## Facebook Private Message on 2015-11-18T01:58:29Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | |
| Text | I got hella xanx bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4338), Javier Hernandez.pdf: (p1986) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930956940309707 FACEBOOK | |

## Facebook Private Message on 2015-11-18T01:58:08Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000590158991 Facebook<br>Username(s): William Eggert | |
| Text | Yeah bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4355), Javier Hernandez.pdf: (p1997) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1146869078676086 FACEBOOK | |

## Facebook Private Message on 2015-11-18T01:57:12Z

| From | - ID Number: 100000590158991 Facebook<br>Username(s): William Eggert | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | But people do | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4355), Javier Hernandez.pdf: (p1997) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1146869078676086 FACEBOOK | |

HCG_POLK_0014175, pg. 586
EXHIBIT L - Page 102 of 135


## Facebook Private Message on 2015-11-18T01:57:01Z

| | | |
|---|---|---|
| **From** | - ID Number: 100000590158991 Facebook<br>Username(s): William Eggert | **Images** |
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | The bars of xany | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1997), Javier Hernandez.pdf: (p4355) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1146869078676086 FACEBOOK | |

## Facebook Private Message on 2015-11-18T01:56:10Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |
| **To** | - ID Number: 100000590158991 Facebook<br>Username(s): William Eggert | |
| **Text** | Who be fuckin with xanax i got the real ones | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4355), Javier Hernandez.pdf: (p1997) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1146869078676086 FACEBOOK | |

## Facebook Private Message on 2015-11-18T00:34:14Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |
| **To** | - ID Number: 100002609418986 Facebook<br>Username(s): Charlene Bolaños | |
| **Text** | Hill said you were lookin for bars I got hella bars rn | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4134), Javier Hernandez.pdf: (p1797) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1002539686484765 FACEBOOK | |

## Facebook Private Message on 2015-11-18T00:31:09Z

| | | |
|---|---|---|
| **From** | - ID Number: 100000264837571 Facebook<br>Username(s): Kj Newton | **Images** |
| **To** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Yep let me. Ask around | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4171), Javier Hernandez.pdf: (p1849) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1062766433742174 FACEBOOK | |

## Facebook Private Message on 2015-11-18T00:30:46Z

| | | |
|---|---|---|
| **From** | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | **Images** |

| To | - ID Number: 100000264837571 Facebook<br>  Username(s): Kj Newton | |
|----|----|----|
| Text | 2mg and 8 a pop with xanx on the back | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1849), Javier Hernandez.pdf: (p4171) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1062766433742174 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:30:06Z

| From | - ID Number: 100000264837571 Facebook<br>  Username(s): Kj Newton | Images |
|----|----|----|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Let me ask wht mg ND how much ech | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4171), Javier Hernandez.pdf: (p1849) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1062766433742174 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:29:13Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|----|----|----|
| To | - ID Number: 100000264837571 Facebook<br>  Username(s): Kj Newton | |
| Text | Who fuck with xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1849), Javier Hernandez.pdf: (p4171) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1062766433742174 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:28:32Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|----|----|----|
| To | - ID Number: 100002324748066 Facebook<br>  Username(s): Austin Nickless | |
| Text | Who fuck wit xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1971), Javier Hernandez.pdf: (p4307) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 992053114200089 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:25:51Z

| From | - ID Number: 100001418885380 Facebook<br>  Username(s): KeAndre Staggs | Images |
|----|----|----|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |

| Text | Yup |
|---|---|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4095) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK |

### Facebook Private Message on 2015-11-18T00:25:21Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | |
| Text | Yup Just hit me imma have em all day | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4095) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:24:04Z

| From | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Aight. Imma try to get some bread today. Askin for fronts is dead lol | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4095), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:23:44Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | |
| Text | I got the best ones too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1767), Javier Hernandez.pdf: (p4095) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:23:34Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | |
| Text | Shit I sell em for 10 but il do 7 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4095), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 589

EXHIBIT L - Page 105 of 135

| | - Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:23:07Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100000677608226 Facebook<br>Username(s): Say Lauren | |
| Text | Who fuck wit the bars I got a 100 pack | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p2007), Javier Hernandez.pdf: (p4321) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1073729562659620 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:23:05Z

| From | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | How much a pop? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4095), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-18T00:22:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001418885380 Facebook<br>Username(s): KeAndre Staggs | |
| Text | Who be fuckin with xanax I got like 100 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4095), Javier Hernandez.pdf: (p1767) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 915662961824325 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:59:19Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001731051567 Facebook<br>Username(s): Bryce Jordan | |
| Text | Yup text me1 360-843-9687 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3941), Javier Hernandez.pdf: (p1593) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 902030773197949 FACEBOOK<br>- Phone Number: +1 3608439687 | |

HCG_POLK_0014175, pg. 590
EXHIBIT L - Page 106 of 135

### Facebook Private Message on 2015-11-17T23:58:58Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | |
| Text | Yup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:58:53Z

| From | - ID Number: 100001731051567 Facebook<br>  Username(s): Bryce Jordan | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Idk ATM but maybe later | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3941), Javier Hernandez.pdf: (p1593) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 902030773197949 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:58:51Z

| From | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I don't know cudi ask hill | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:58:32Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | |
| Text | Lol whats her name | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3828), Javier Hernandez.pdf: (p1505) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:58:21Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

| To | - ID Number: 100001425979062 Facebook <br> Username(s): Dalvin Hale | |
|---|---|---|
| Text | Who need xanax i got the best ones | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4080), Javier Hernandez.pdf: (p1758) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 977000409024149 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:58:06Z

| From | - ID Number: 100003482739655 Facebook <br> Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I don't know cudi lost another phonelol Facebook | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1504), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:57:40Z

| From | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100003482739655 Facebook <br> Username(s): Marcus Lee | |
| Text | Whats her number i dont even smoke lol everything must go | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1504), Javier Hernandez.pdf: (p3828) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:57:15Z

| From | - ID Number: 100003482739655 Facebook <br> Username(s): Marcus Lee | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Cudi stay away from those 🏃🏃 I'm playi but renae lol | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3829), Javier Hernandez.pdf: (p1504) | |
| Properties | - Case Number: Hoovers <br> - Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:57:14Z

| From | - ID Number: 100001862296074 Facebook <br> Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001731051567 Facebook <br> Username(s): Bryce Jordan | |

| Text | You still need fire I got that I was Just outta town | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1593), Javier Hernandez.pdf: (p3941) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 902030773197949 FACEBOOK | |

### Facebook Private Message on 2015-11-17T23:56:28Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100003482739655 Facebook<br>  Username(s): Marcus Lee | |
| Text | Who fucks with the zans | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1504), Javier Hernandez.pdf: (p3829) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-17T22:08:42Z

| From | - ID Number: 100001045489495 Facebook<br>  Username(s): Richard Widdoes | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yo u wanna buy a sack | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4315), Javier Hernandez.pdf: (p2022) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 990569337654573 FACEBOOK | |

### Facebook Status on 2015-11-17T21:44:11Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | | |
| Text | Bars on deck | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p780), Javier Hernandez.pdf: (p3135) | |
| Properties | - Case Number: Hoovers | |

### Facebook Private Message on 2015-11-17T20:50:01Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>  Username(s): | |
| Text | Im back on wit the xanx | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1554), Javier Hernandez.pdf: (p3888) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 593
EXHIBIT L - Page 109 of 135

Facebook Private Message on 2015-11-17T20:49:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | I got xanx too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4228), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-16T23:20:16Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | He said he don't like percs | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-16T23:19:51Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Wassup wit the other dude | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4228) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

Facebook Private Message on 2015-11-16T23:19:34Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|------|------------------------------------------------------------------------------------------------|--------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ight. I came into something else. But if anyone need I'll hit you | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4229) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-16T23:18:52Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | And thizz pills | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-16T23:17:36Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | ???? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-16T23:13:58Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | 75 of them | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-16T23:13:50Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | I got perc 5s | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-15T02:10:57Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

EXHIBIT L - Page 111 of 135

HCG_POLK_0014175, pg. 595

| To | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | |
|---|---|---|
| Text | I would but im in salem rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1927), Javier Hernandez.pdf: (p4269) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-15T01:58:15Z

| From | - ID Number: 100009556373042 Facebook<br>  Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yupp hit me when u back in town | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4019) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-15T01:52:03Z

| From | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4270), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-15T01:52:03Z

| From | - ID Number: 100000567791890 Facebook<br>  Username(s): Luis G. Mendoza | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Plug a 30 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4270), Javier Hernandez.pdf: (p4269), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-15T01:46:43Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>  Username(s): Keep It'Lit | |

HCG_POLK_0014175, pg. 596

EXHIBIT L - Page 112 of 135

| Text | Wassup with brodieeee. Im out here in salem right now | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1668) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-14T18:18:43Z

| From | - ID Number: 100009556373042 Facebook<br>  Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I jus got back ot tapp in | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1668) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-14T18:18:35Z

| From | - ID Number: 100009556373042 Facebook<br>  Username(s): Keep It'Lit | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Was good wit my nigga doe | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1668), Javier Hernandez.pdf: (p4019) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-12T21:51:26Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009098429232 Facebook<br>  Username(s): L's Ttg Hustliano | |
| Text | Shit state to state gettin it | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4304), Javier Hernandez.pdf: (p1969) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 996447993760601 FACEBOOK | |

### Facebook Private Message on 2015-11-12T21:49:47Z

| From | - ID Number: 100009098429232 Facebook<br>  Username(s): L's Ttg Hustliano | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Fr but what you been doin cuddi | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1968), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 597
EXHIBIT L - Page 113 of 135

| | - Identification Number: THREAD ID 996447993760601 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-12T20:06:28Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009098429232 Facebook<br>Username(s): L's Ttg Hustliano | |
| Text | I charge 200 but im in salem rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1968), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 996447993760601 FACEBOOK | |

## Facebook Private Message on 2015-11-12T19:34:21Z

| From | - ID Number: 100009098429232 Facebook<br>Username(s): L's Ttg Hustliano | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Aye cuhz wassup wit the H I need to cope a ball | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1968), Javier Hernandez.pdf: (p4305) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 996447993760601 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:52:55Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Ight I gotchu | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p4229) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:52:24Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Just hit me | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

HCG_POLK_0014175, pg. 598
EXHIBIT L - Page 114 of 135

## Facebook Private Message on 2015-11-11T10:52:04Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | OK. Will you be around Thursday or Friday? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1885), Javier Hernandez.pdf: (p1884) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:51:33Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | |
| Text | Alright let me know cause im leaving to salem | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4229) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:48:56Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Including oxy guy | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1884) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:48:34Z

| From | - ID Number: 100002433478437 Facebook<br>Username(s): Brandon Jones | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I'll c wassup in the morning. I can't hit up certain ppl at this time | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1884) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

## Facebook Private Message on 2015-11-11T10:46:34Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

HCG_POLK_0014175, pg. 599

EXHIBIT L - Page 115 of 135

| To | - ID Number: 100002433478437 Facebook | |
|---|---|---|
| | Username(s): Brandon Jones | |
| Text | Like 8 grams left for 475 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4229) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:42:51Z

| From | - ID Number: 100002433478437 Facebook | Images |
|---|---|---|
| | Username(s): Brandon Jones | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Preferably blue | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4229) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:42:33Z

| From | - ID Number: 100002433478437 Facebook | Images |
|---|---|---|
| | Username(s): Brandon Jones | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I was asking hm blacc you got for what kinda price before too. Imma probably pic up some thizz Thursday or friday | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1884) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:40:47Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100002433478437 Facebook | |
| | Username(s): Brandon Jones | |
| Text | Green | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4230), Javier Hernandez.pdf: (p4229), Javier Hernandez.pdf: (p1884) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:40:41Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |

HCG_POLK_0014175, pg. 600

EXHIBIT L - Page 116 of 135

| To | - ID Number: 100002433478437 Facebook |  |
|---|---|---|
|  | Username(s): Brandon Jones |  |
| Text | I got pink blue orange white purple |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 932533463485388 FACEBOOK |  |

### Facebook Private Message on 2015-11-11T10:40:21Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100002433478437 Facebook |  |
|  | Username(s): Brandon Jones |  |
| Text | Yup fariy tel |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 932533463485388 FACEBOOK |  |

### Facebook Private Message on 2015-11-11T10:39:59Z

| From | - ID Number: 100002433478437 Facebook | Images |
|---|---|---|
|  | Username(s): Brandon Jones |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| Text | Blue? What imprint? |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 932533463485388 FACEBOOK |  |

### Facebook Private Message on 2015-11-11T10:38:59Z

| From | - ID Number: 100001862296074 Facebook | Images |
|---|---|---|
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |
| To | - ID Number: 100002433478437 Facebook |  |
|  | Username(s): Brandon Jones |  |
| Text | Yea H black . single stack all colors and 7 a pop |  |
| Flagged? | yes |  |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) |  |
| Properties | - Case Number: Hoovers |  |
|  | - Identification Number: THREAD ID 932533463485388 FACEBOOK |  |

### Facebook Private Message on 2015-11-11T10:37:01Z

| From | - ID Number: 100002433478437 Facebook | Images |
|---|---|---|
|  | Username(s): Brandon Jones |  |
| To | - ID Number: 100001862296074 Facebook |  |
|  | Username(s): Stoney Fly, javier.hernandez.18041092 |  |

HCG_POLK_0014175, pg. 601

EXHIBIT L - Page 117 of 135

| | | |
|---|---|---|
| Text | And what stack of thizz and what color and price? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:36:24Z

| | | |
|---|---|---|
| From | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | Images |
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Hm dark? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p4230) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-11T10:34:21Z

| | | |
|---|---|---|
| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 100002433478437 Facebook<br>  Username(s): Brandon Jones | |
| Text | If the dude that fucks with the oxys I got black and thiz pills | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4230), Javier Hernandez.pdf: (p1884), Javier Hernandez.pdf: (p1883) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 932533463485388 FACEBOOK | |

### Facebook Private Message on 2015-11-10T18:35:57Z

| | | |
|---|---|---|
| From | - ID Number: 1617985824 Facebook<br>  Username(s): Tony Afflalo | Images |
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | U need bars? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1624), Javier Hernandez.pdf: (p3964) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10206916870913108 FACEBOOK | |

### Facebook Private Message on 2015-11-08T02:09:05Z

| | | |
|---|---|---|
| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
| To | - ID Number: 1617985824 Facebook<br>  Username(s): Tony Afflalo | |
| Text | I know where to get em im in seattle for lil bit | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1623), Javier Hernandez.pdf: (p3964) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 602
EXHIBIT L - Page 118 of 135

| | - Identification Number: THREAD ID 10206916870913108 FACEBOOK | |
|---|---|---|

## Facebook Private Message on 2015-11-08T01:45:51Z

| From | - ID Number: 100006280691099 Facebook<br>Username(s): Rico TookaGang Harris | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yu from Hoover now | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p2011), Javier Hernandez.pdf: (p4348) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 933376830067718 FACEBOOK | |

## Facebook Private Message on 2015-11-08T01:14:40Z

| From | - ID Number: 1617985824 Facebook<br>Username(s): Tony Afflalo | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | who got bars? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1623), Javier Hernandez.pdf: (p3964) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 10206916870913108 FACEBOOK | |

## Facebook Private Message on 2015-11-07T01:41:54Z

| From | - ID Number: 100008902511052 Facebook<br>Username(s): Richard Howard | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | You from Hoover loco | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1181), Javier Hernandez.pdf: (p3427) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930937530311648 FACEBOOK | |

## Facebook Private Message on 2015-11-05T19:15:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup hit my line | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1667), Javier Hernandez.pdf: (p4019) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

HCG_POLK_0014175, pg. 603

EXHIBIT L - Page 119 of 135

### Facebook Private Message on 2015-11-05T18:28:39Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | We can get ON | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1667) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-05T18:28:25Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Naw im goin east and i know nigga i can make MAJOR moves wit u to just hold it ill be back in a couple days | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1667) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-05T18:27:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Its coo omm i been drivin it all day yesterday and she finna fix the bumper thats the only thing. But with this money I git is major moves ! U out vegaz ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1667), Javier Hernandez.pdf: (p4019) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-05T18:25:39Z

| From | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Make sure its good bruh them foriegns be fucked up | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1667) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

HCG_POLK_0014175, pg. 604

EXHIBIT L - Page 120 of 135

### Facebook Private Message on 2015-11-05T18:22:52Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | She know the money fake too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1667) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Private Message on 2015-11-05T18:22:30Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100009556373042 Facebook<br>Username(s): Keep It'Lit | |
| Text | Yup look that money I got im finna give a girl 6 thousand for a benz truck she got the funny money all i gotta do is drive it from salem to the P next week ! | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4019), Javier Hernandez.pdf: (p1667) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 934641379941263 FACEBOOK | |

### Facebook Photo on 2015-11-04T07:58:51Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | |  |
| Text | | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3195), Javier Hernandez.pdf: (p849) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 605
EXHIBIT L - Page 121 of 135



Facebook Photo on 2015-11-04T03:24:53Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | | |
| Text | | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p900), Javier Hernandez.pdf: (p3247) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 606

EXHIBIT L - Page 122 of 135



Facebook Private Message on 2015-11-04T03:20:14Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | U dont need no zans | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4145) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

Facebook Private Message on 2015-11-04T03:19:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------------------------------------------------|--------|
| To | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | |
| Text | Wassup u need them bars or tree | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1855), Javier Hernandez.pdf: (p4176) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-03T04:54:27Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----|-----|
| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
| Text | Got xanax too | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1504), Javier Hernandez.pdf: (p3829) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-03T04:54:09Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----|-----|
| To | - ID Number: 100003482739655 Facebook<br>Username(s): Marcus Lee | |
| Text | Who need sum fire brodie | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1504), Javier Hernandez.pdf: (p3829) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 929915223747212 FACEBOOK | |

### Facebook Private Message on 2015-11-03T00:42:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----|-----|
| To | - ID Number: 100008694887271 Facebook<br>Username(s): D-bullie Bullie | |
| Text | My cudden fly said wassup with crystal number he gotta get at her | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p2015), Javier Hernandez.pdf: (p4351) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 986062508132483 FACEBOOK | |

### Facebook Private Message on 2015-11-02T10:27:09Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----|-----|
| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
| Text | Call me | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4243), Javier Hernandez.pdf: (p1858) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-11-02T10:27:06Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|-----|-----|

| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
|---|---|---|
| Text | 1 360-843-9687 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4243), Javier Hernandez.pdf: (p1858) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK<br>- Phone Number: +1 3608439687 | |

### Facebook Private Message on 2015-11-02T10:26:44Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
| Text | Whatchu need | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4243), Javier Hernandez.pdf: (p1857) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-11-02T09:54:17Z

| From | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Shoot me the plug broooskki | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1857), Javier Hernandez.pdf: (p4243) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-11-02T09:40:03Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100002490364481 Facebook<br>Username(s): Mars Bishop | |
| Text | Nah zannys and tree | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1857), Javier Hernandez.pdf: (p4243) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-11-02T09:39:45Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

| To | - ID Number: 100000567791890 Facebook | |
| | Username(s): Luis G. Mendoza | |
| Text | Im in portland notmobile hit me early in the am | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4270), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-02T08:45:17Z

| From | - ID Number: 100002490364481 Facebook | Images |
| | Username(s): Mars Bishop | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | U got lean plug ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4243), Javier Hernandez.pdf: (p1857) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 935236033215131 FACEBOOK | |

### Facebook Private Message on 2015-11-02T08:34:43Z

| From | - ID Number: 100000567791890 Facebook | Images |
| | Username(s): Luis G. Mendoza | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I need a dime | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4270), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-02T08:31:54Z

| From | - ID Number: 100000567791890 Facebook | Images |
| | Username(s): Luis G. Mendoza | |
| To | - ID Number: 100001862296074 Facebook | |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | You mobile? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4270), Javier Hernandez.pdf: (p1927) | |
| Properties | - Case Number: Hoovers | |
| | - Identification Number: THREAD ID 1125521510810098 FACEBOOK | |

### Facebook Private Message on 2015-11-02T02:29:41Z

| From | - ID Number: 100001862296074 Facebook | Images |
| | Username(s): Stoney Fly, javier.hernandez.18041092 | |
| To | - ID Number: 100009889548155 Facebook | |
| | Username(s): Demetrius Miller | |

| Text | When u need em ? | |
|---|---|---|
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4176), Javier Hernandez.pdf: (p1855) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:08:28Z

| From | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | But Yupp | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1855), Javier Hernandez.pdf: (p4176) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:08:25Z

| From | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I need 2 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1855), Javier Hernandez.pdf: (p4176) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:07:48Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | |
| Text | Im in portland im on thus money move real quick | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4176), Javier Hernandez.pdf: (p1855) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:07:38Z

| From | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Rn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4338), Javier Hernandez.pdf: (p1986) | |
| Properties | - Case Number: Hoovers | |

HCG_POLK_0014175, pg. 611

EXHIBIT L - Page 127 of 135

| | - Identification Number: THREAD ID 930956940309707 FACEBOOK | |
|---|---|---|

### Facebook Private Message on 2015-11-02T01:07:33Z

| From | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | ?? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4338), Javier Hernandez.pdf: (p1986) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930956940309707 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:07:30Z

| From | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Kan u plug a 5$ | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1985), Javier Hernandez.pdf: (p4338), Javier Hernandez.pdf: (p1986) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930956940309707 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:06:08Z

| From | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Wya | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4176), Javier Hernandez.pdf: (p1855) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-02T01:05:31Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | |
| Text | For the 7 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1855), Javier Hernandez.pdf: (p4176) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-01T23:51:29Z

| From | - ID Number: 100009889548155 Facebook<br>Username(s): Demetrius Miller | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I want a bar for 5? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4177), Javier Hernandez.pdf: (p1855), Javier Hernandez.pdf: (p1854) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-01T22:15:12Z

| From | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Still waiting ill hit you | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4146) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-01T22:14:18Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Two bars for 15 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4146), Javier Hernandez.pdf: (p1832) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-01T22:14:09Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Wassup | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4146) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-01T21:08:50Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|

HCG_POLK_0014175, pg. 613

EXHIBIT L - Page 129 of 135

| To | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | |
|---|---|---|
| **Text** | Yup | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4146) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Private Message on 2015-11-01T21:07:34Z

| From | - ID Number: 100001414258366 Facebook<br>  Username(s): Giovanni Gabriel | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | My hommie was lookin for some ima hit him up | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p1832), Javier Hernandez.pdf: (p4146) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 905828822807584 FACEBOOK | |

### Facebook Status on 2015-11-01T21:05:33Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | | |
| **Text** | Bars on deck fwm | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p3136), Javier Hernandez.pdf: (p781) | |
| **Properties** | - Case Number: Hoovers | |

### Facebook Private Message on 2015-11-01T19:33:05Z

| From | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100009889548155 Facebook<br>  Username(s): Demetrius Miller | |
| **Text** | Yup and bars | |
| **Flagged?** | yes | |
| **Source** | Javier Hernandez.pdf: (p4177), Javier Hernandez.pdf: (p1854) | |
| **Properties** | - Case Number: Hoovers<br>- Identification Number: THREAD ID 962943587111042 FACEBOOK | |

### Facebook Private Message on 2015-11-01T11:19:39Z

| From | - ID Number: 100001035329059 Facebook<br>  Username(s): Jordan Belfort | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>  Username(s): Stoney Fly, javier.hernandez.18041092 | |
| **Text** | Got the flock plug? | |

| Flagged? | yes | |
|---|---|---|
| Source | Javier Hernandez.pdf: (p1321), Javier Hernandez.pdf: (p3633) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 1180656411978858 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:26:32Z

| From | - ID Number: 100001933720025 Facebook<br>Username(s): Benjamin Thomas Mace | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | God damn | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1726), Javier Hernandez.pdf: (p4058) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:16:05Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Yea | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3888), Javier Hernandez.pdf: (p1554) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:15:40Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Tonight ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3888), Javier Hernandez.pdf: (p1554) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:15:24Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | I get off at 12:30 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3888), Javier Hernandez.pdf: (p1554), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 615

EXHIBIT L - Page 131 of 135

## Facebook Private Message on 2015-11-01T00:15:18Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | 3607137833 I'll buy it after work | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1553), Javier Hernandez.pdf: (p3888) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK<br>- Phone Number: +1 3607137833 | |

## Facebook Private Message on 2015-11-01T00:15:10Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | 1 360-843-9687 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p3888), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK<br>- Phone Number: +1 3608439687 | |

## Facebook Private Message on 2015-11-01T00:14:55Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|---|---|---|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | Yea ill see u got a number ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1553), Javier Hernandez.pdf: (p3889) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-01T00:14:29Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|---|---|---|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | 2 for ten | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

HCG_POLK_0014175, pg. 616
EXHIBIT L - Page 132 of 135

### Facebook Private Message on 2015-11-01T00:13:56Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | I cant do that im suppose to sell em for 7 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:13:01Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | Do three for ten | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1553), Javier Hernandez.pdf: (p3889) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:12:48Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100004016060360 Facebook<br>Username(s): | |
| Text | I could maybe do 4 for 20 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1553), Javier Hernandez.pdf: (p3889) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:12:00Z

| From | - ID Number: 100004016060360 Facebook<br>Username(s): | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | 10 or maybe 20 | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:11:43Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|

HCG_POLK_0014175, pg. 617

EXHIBIT L - Page 133 of 135

| To | - ID Number: <u>100004016060360 Facebook</u><br>Username(s): | |
|---|---|---|
| Text | What u trynna spend | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1553), Javier Hernandez.pdf: (p3889) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-01T00:10:33Z

| From | - ID Number: <u>100004016060360 Facebook</u><br>Username(s): | Images |
|---|---|---|
| To | - ID Number: <u>100001862296074 Facebook</u><br>Username(s): <u>Stoney Fly, javier.hernandez.18041092</u> | |
| Text | How much lmfao plug me | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-01T00:10:08Z

| From | - ID Number: <u>100001862296074 Facebook</u><br>Username(s): <u>Stoney Fly, javier.hernandez.18041092</u> | Images |
|---|---|---|
| To | - ID Number: <u>100001933720025 Facebook</u><br>Username(s): <u>Benjamin Thomas Mace</u> | |
| Text | Who fuck with xanax i got like 65 bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1726), Javier Hernandez.pdf: (p4058) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 925129590892442 FACEBOOK | |

## Facebook Private Message on 2015-11-01T00:09:46Z

| From | - ID Number: <u>100001862296074 Facebook</u><br>Username(s): <u>Stoney Fly, javier.hernandez.18041092</u> | Images |
|---|---|---|
| To | - ID Number: <u>100004016060360 Facebook</u><br>Username(s): | |
| Text | Who need sum bars i got like 65 xanax | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3889), Javier Hernandez.pdf: (p1553) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 968899199848814 FACEBOOK | |

## Facebook Private Message on 2015-11-01T00:09:02Z

| From | - ID Number: <u>100001862296074 Facebook</u><br>Username(s): <u>Stoney Fly, javier.hernandez.18041092</u> | Images |
|---|---|---|
| To | - ID Number: <u>100003597897195 Facebook</u><br>Username(s): <u>Junior Anguiano</u> | |

EXHIBIT L - Page 134 of 135
HCG_POLK_0014175, pg. 618

| Text | I just sold em all i had the 15s |
|------|------|
| Flagged? | yes |
| Source | Javier Hernandez.pdf: (p3986), Javier Hernandez.pdf: (p1645) |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935235936548474 FACEBOOK |

### Facebook Private Message on 2015-11-01T00:08:43Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100002464242953 Facebook<br>Username(s): R Jay Jay | |
| Text | Who fuck with bars I got like 65 of em | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4339), Javier Hernandez.pdf: (p1985) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 930956940309707 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:08:32Z

| From | - ID Number: 100003597897195 Facebook<br>Username(s): Junior Anguiano | Images |
|------|------|------|
| To | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | |
| Text | What bout oxi ? | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p1645), Javier Hernandez.pdf: (p3986) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935235936548474 FACEBOOK | |

### Facebook Private Message on 2015-11-01T00:08:16Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100003597897195 Facebook<br>Username(s): Junior Anguiano | |
| Text | You anybody that push xanax or need sum I got like 65 bars | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p3986), Javier Hernandez.pdf: (p1645) | |
| Properties | - Case Number: Hoovers<br>- Identification Number: THREAD ID 935235936548474 FACEBOOK | |

### Facebook Private Message on 2015-10-31T16:24:49Z

| From | - ID Number: 100001862296074 Facebook<br>Username(s): Stoney Fly, javier.hernandez.18041092 | Images |
|------|------|------|
| To | - ID Number: 100001414258366 Facebook<br>Username(s): Giovanni Gabriel | |
| Text | Yea | |
| Flagged? | yes | |
| Source | Javier Hernandez.pdf: (p4146), Javier Hernandez.pdf: (p1832) | |
| Properties | - Case Number: Hoovers | |